# UNITED STATES DISTRICT COURT
# FOR THE WESTERN DISTRICT OF MISSOURI

---

**ROCKNE "ROCKY" MILLER**, *et al.*

*Plaintiffs*,

v.                                        **2:21-cv-04233-MDH**

**STACEY HEISLEN**, in her official
capacity as Executive Director of the
Missouri Ethics Commission, *et al.*,

*Defendants*.

---

## ITEMIZED BILLING SUMMARY

| Date | Description | Qty | Type | Rate | Total |
|------|-------------|-----|------|------|-------|
| 12/7/21 | Call from Miller re: challenging lobbying ban; initial research | 1.5 | CDB | $425.00 | $637.50 |
| 12/9/21 | Read Citizens United; read pleadings/opinions in other Amendment 1 cases (Make Liberty Win, Free and Fair Election Fund, Klahr) | 3.0 | CDB | $425.00 | $1,275.00 |
| 12/10/21 | Legal research on 1st Amend.; reread all of Citizens United; read Town of Gilbert, Buckley, McConnell, FTC v SCTA, WRTL, Liberty Lobby, MEC statues | 3.5 | CDB | $425.00 | $1,487.50 |
| 12/11/21 | Begin first draft of Complaint (Introduction, outline counts) | 1.5 | CDB | $425.00 | $637.50 |
| 12/12/21 | Continue drafting Complaint (General Allegations) | 1.0 | CDB | $425.00 | $425.00 |

| Date | Description | Hours | Type | Rate | Amount |
|---|---|---|---|---|---|
| 12/13/21 | Complete draft of Complaint (Counts One-Four); additional research (Calzone and cited cases); revisions; email to Miller and Presidio | 2.0 | CDB | $425.00 | $850.00 |
| 12/14/21 | Call with Miller re: Presidio declining to pursue; major edits to Petition | 2.5 | CDB | $425.00 | $1,062.50 |
| 12/15/21 | Printing and organizing documents for Miller's signature | 0.5 | ADMIN | $100.00 | $50.00 |
| 12/15/21 | Review court's e-filing instructions; review local rules | 0.5 | CDB | $425.00 | $212.50 |
| 12/15/21 | Draft Motion for TRO; draft Motion to Expedite | 3.0 | CDB | $425.00 | $1,275.00 |
| 12/16/21 | File Compliant, Motion for TRO/PI, Motion to Expedite; email to Miller | 0.5 | ADMIN | $100.00 | $50.00 |
| 12/16/21 | Call to Laura Ellsbury (MEC GC) | 0.5 | CDB | $425.00 | $212.50 |
| 12/16/21 | Filing Fee with US District Court (W.D. Mo.) | 1.0 | EXP | $402.00 | $402.00 |
| 12/17/21 | Draft Waiver of Service; email to Liz Ziegler | 1.0 | ADMIN | $100.00 | $100.00 |
| 12/17/21 | Messages with John LaVanchy re: Miller suit and joining/filing claim for numerous House staffers; review III.2.a; further conversations with LaVanchy | 0.8 | CDB | $425.00 | $340.00 |
| 12/18/21 | Draft Complaint, Motion for TRO/PI, Motion to Expedite | 2.0 | CDB | $425.00 | $850.00 |
| 12/19/21 | Revise Complaint, Motions (drafts 2, 3); supplemental research for pin cites | 2.5 | CDB | $425.00 | $1,062.50 |
| 12/20/21 | Printing and organizing documents for LaVanchy's signature | 0.5 | ADMIN | $100.00 | $50.00 |

| Date | Description | Hours | Staff | Rate | Amount |
|---|---|---|---|---|---|
| 12/20/21 | Meet with LaVanchy; review pleadings, get signature for Verification; discuss strategy and possible outcomes; discuss details of case for probable testimony | 1.5 | CDB | $ 425.00 | $637.50 |
| 12/21/21 | Draft notice, waiver of service; file suit and draft civil cover sheet; email to Elizabeth Ziegler | 1.0 | ADMIN | $ 100.00 | $100.00 |
| 12/21/21 | Received and reviewed MO House Policy Handbook | 1.2 | CDB | $ 425.00 | $510.00 |
| 12/21/21 | Filing Fee with US District Court (W.D. Mo.) | 1.0 | EXP | $ 402.00 | $402.00 |
| 12/22/21 | Received and filed Entry and Waiver of Service for all Defendants | 0.3 | ADMIN | $ 100.00 | $30.00 |
| 12/22/21 | Received and filed Entry and Waiver of Service for all Defendants | 0.3 | ADMIN | $ 100.00 | $30.00 |
| 12/22/21 | VM from Brian Earll (AAG); research Brian Earll; call with Earll; notes | 2.0 | CDB | $ 425.00 | $850.00 |
| 12/29/21 | Email to Earll re: conference call; emails to schedule | 0.3 | CDB | $ 425.00 | $127.50 |
| 12/29/21 | Email from Court w/ scheduling order; redraft Suggestions and file | 1.0 | CDB | $ 425.00 | $425.00 |
| 12/29/21 | Email from Court w/ scheduling order; redraft Suggestions and file | 1.0 | CDB | $ 425.00 | $425.00 |
| 12/30/21 | Prep for call with Brian Earll (AGO); call with Brian Earll | 1.0 | CDB | $ 425.00 | $425.00 |
| 12/30/21 | Based on call notes with Earll, research COLEG and possible expert witnesses; reread Calzone | 2.0 | CDB | $ 425.00 | $850.00 |

| | | | | |
|---|---|---|---|---|
| 1/3/22 | Email from Court with hearing date; texts with LaVanchy; court date letter to LaVanchy | 0.7 | CDB | $425.00 | $297.50 |
| 1/3/22 | Email from Court with hearing date; texts with Miller; court date letter to Miller | 0.7 | CDB | $425.00 | $297.50 |
| 1/4/22 | Begin notes for injunction hearing: CX of Ziegler (pull cites and quotes from Chapter 105 on more narrowly tailored options) | 1.5 | CDB | $425.00 | $637.50 |
| 1/5/22 | Continue hearing notes: CX of Ziegler (undercut state's claimed compelling interest) | 1.0 | CDB | $425.00 | $425.00 |
| 1/5/22 | Call with Miller re: affidavit from Presidio | 0.3 | CDB | $425.00 | $127.50 |
| 1/7/22 | Hearing prep: revise CX of Ziegler, begin notes for oral argument (to J. Harpool) | 1.5 | CDB | $425.00 | $637.50 |
| 1/8/22 | Hearing prep: pull stats on MEC complaints, review all lobbying complaint resolutions, edit cross of Ziegler to incorporate | 1.5 | CDB | $425.00 | $637.50 |
| 1/14/22 | Hearing prep: finish notes on oral argument; re-read cases | 2.0 | CDB | $425.00 | $850.00 |
| 1/16/22 | Draft Standley declaration, send to Rocky Miller to forward to Standley | 0.5 | CDB | $425.00 | $212.50 |
| 1/16/22 | Email from Miller with Standley redline edits | 0.2 | CDB | $425.00 | $85.00 |
| 1/17/22 | Email from Miller with signed Standley declaration | 0.1 | ADMIN | $100.00 | $10.00 |
| 1/17/22 | Edit Standley declaration, send to Miller | 0.5 | CDB | $425.00 | $212.50 |
| 1/18/22 | Call from Brian Earll re: hearing scheduling (Ziegler may have conflict), hearing issues | 0.3 | CDB | $425.00 | $127.50 |

| Date | Description | Hours | Staff | Rate | Amount |
|---|---|---|---|---|---|
| 1/18/22 | Email to Earll with House employee handbook | 0.1 | CDB | $ 425.00 | $42.50 |
| 1/20/22 | Emails with Earll re: coordination | 0.4 | CDB | $ 425.00 | $170.00 |
| 1/20/22 | Received and reviewed Defendants' Suggestions in Opposition; notes on response | 2.0 | CDB | $ 425.00 | $850.00 |
| 1/21/22 | Draft direct examination of client for TRO hearing | 1.5 | CDB | $ 425.00 | $637.50 |
| 1/21/22 | Begin draft of Reply brief; research on petition rights, paid signature gatherers, payment in general | 3.8 | CDB | $ 425.00 | $1,615.00 |
| 1/21/22 | Meeting with both clients to prep for hearing | 4.2 | CDB | $ 425.00 | $1,785.00 |
| 1/22/22 | Continue drafting Reply brief; research on strict scrutiny and irreparable harm | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 1/22/22 | Finish and file Reply brief | 1.5 | CDB | $ 425.00 | $637.50 |
| 1/23/22 | Printing and organizing for TRO hearing | 1.2 | ADMIN | $ 100.00 | $120.00 |
| 1/23/22 | Review and revise DX of client | 0.5 | CDB | $ 425.00 | $212.50 |
| 1/23/22 | Finalize hearing notes (argument and CX outlines) | 2.3 | CDB | $ 425.00 | $977.50 |
| 1/24/22 | Attend TRO hearing with clients, debrief afterwards (incl. drive time) | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 1/27/22 | Received Order denying TRO from Court; calls to clients | 0.8 | CDB | $ 425.00 | $340.00 |
| 1/28/22 | Review Order in detail, notes | 1.5 | CDB | $ 425.00 | $637.50 |
| 2/1/22 | Email from Langenheim re: motion to consolidate | 0.2 | CDB | $ 425.00 | $85.00 |
| 2/7/22 | Emails with AGO re: motion to consolidate; review motion and approve | 0.4 | CDB | $ 425.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/22 | Emails re: scheduling Rule 26 conference | 0.2 | CDB | $425.00 | $85.00 |
| 2/11/22 | Emails re: scheduling Rule 26 conference | 0.2 | CDB | $425.00 | $85.00 |
| 2/15/22 | Received and reviewed Defendants' Answer | 0.5 | CDB | $425.00 | $212.50 |
| 2/16/22 | Rule 26 conference with AGO, emails to follow up | 1.2 | CDB | $425.00 | $510.00 |
| 2/16/22 | Received and reviewed Defendants' initial disclosures | 0.5 | CDB | $425.00 | $212.50 |
| 2/16/22 | Draft and send Plaintiffs' initial disclosures | 0.8 | CDB | $425.00 | $340.00 |
| 2/18/22 | Emails with Langenheim re: discovery and scheduling | 0.1 | CDB | $425.00 | $42.50 |
| 2/20/22 | Emails with Langenheim re: discovery and scheduling | 0.2 | CDB | $425.00 | $85.00 |
| 2/22/22 | Emails with Langenheim re: discovery and scheduling | 0.1 | CDB | $425.00 | $42.50 |
| 2/23/22 | Texts with Miller re: Presidio joining suit | 0.3 | CDB | $425.00 | $127.50 |
| 2/24/22 | Emails with Langenheim re: discovery and scheduling | 0.2 | CDB | $425.00 | $85.00 |
| 3/1/22 | Call with Standley re: Presidio joining | 0.3 | CDB | $425.00 | $127.50 |
| 3/1/22 | Email to AGO re: Presidio maybe joining | 0.2 | CDB | $425.00 | $85.00 |
| 3/2/22 | Draft scheduling order, multiple emails with AGO | 0.7 | CDB | $425.00 | $297.50 |
| 3/3/22 | Email from AGO with edits to scheduling order | 0.2 | CDB | $425.00 | $85.00 |
| 3/9/22 | Received scheduling order and rules of bench trial; review and add all to calendar | 0.6 | ADMIN | $100.00 | $60.00 |
| 3/15/22 | Email to Standley to check on status of adding Presidio | 0.1 | CDB | $425.00 | $42.50 |

| Date | Description | Hours | Who | Rate | Total |
|---|---|---|---|---|---|
| 3/31/22 | Call with Standley; email fee agreement and notes; return email with fee agreement | 0.5 | CDB | $425.00 | $212.50 |
| 4/1/22 | Draft and file Motion to Add Party | 1.0 | CDB | $425.00 | $425.00 |
| 4/1/22 | Draft and file First Amended Complaint | 2.5 | CDB | $425.00 | $1,062.50 |
| 4/15/22 | Received and reviewed response to motion to add party | 0.4 | CDB | $425.00 | $170.00 |
| 4/20/22 | Email from Court with EOAs from Jackson and Lewis | 0.1 | CDB | $425.00 | $42.50 |
| 5/2/22 | Begin draft of discovery requests | 1.5 | CDB | $425.00 | $637.50 |
| 5/4/22 | Revise discovery requests, review MEC website for information | 1.0 | CDB | $425.00 | $425.00 |
| 5/9/22 | Review and approve joint mediation statement | 0.4 | CDB | $425.00 | $170.00 |
| 5/9/22 | Calls to Clients re: mediation upcoming | 0.6 | CDB | $425.00 | $255.00 |
| 5/9/22 | Review MAP order, notes on mediation | 0.5 | CDB | $425.00 | $212.50 |
| 5/9/22 | Email from Court with order adding party and amending Complaint | 0.2 | CDB | $425.00 | $85.00 |
| 5/10/22 | Email from Angel Geiser re: mediation | 0.2 | CDB | $425.00 | $85.00 |
| 5/12/22 | Draft and file certificate of service | 0.2 | ADMIN | $100.00 | $20.00 |
| 5/12/22 | Attend mediation with Judge Epps; meeting with clients | 2.5 | CDB | $425.00 | $1,062.50 |
| 5/12/22 | Emails with Earll re: amending scheduling order | 0.4 | CDB | $425.00 | $170.00 |
| 5/12/22 | Finish, make triplicate, and send discovery requests | 2.0 | CDB | $425.00 | $850.00 |
| 5/13/22 | Received AGO's motion to amend scheduling order | 0.2 | CDB | $425.00 | $85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/22 | Email from Court re: scheduling order | 0.1 | CDB | $ 425.00 | $42.50 |
| 5/16/22 | Emails with AGO re: scheduling order and depositions | 0.2 | CDB | $ 425.00 | $85.00 |
| 5/16/22 | Read new Ted Cruz ruling, notes | 0.8 | CDB | $ 425.00 | $340.00 |
| 5/18/22 | Emails with AGO re: scheduling order and depositions | 0.2 | CDB | $ 425.00 | $85.00 |
| 5/19/22 | Emails with AGO re: scheduling order and depositions | 0.2 | CDB | $ 425.00 | $85.00 |
| 5/20/22 | Emails with AGO re: scheduling order and depositions | 0.2 | CDB | $ 425.00 | $85.00 |
| 5/20/22 | Download transcript and re-read | 0.8 | CDB | $ 425.00 | $340.00 |
| 5/23/22 | Received and reviewed Answer | 0.5 | CDB | $ 425.00 | $212.50 |
| 5/24/22 | Received amended scheduling order, add all dates to calendar and delete old ones | 0.5 | CDB | $ 425.00 | $212.50 |
| 6/1/22 | Emails with AGO re: scheduling order and depositions | 0.2 | CDB | $ 425.00 | $85.00 |
| 6/3/22 | Emails with AGO re: scheduling order and depositions | 0.2 | CDB | $ 425.00 | $85.00 |
| 6/15/22 | Email from Earll with discovery responses | 0.2 | CDB | $ 425.00 | $85.00 |
| 6/15/22 | Initial review of discovery responses | 1.5 | CDB | $ 425.00 | $637.50 |
| 6/20/22 | Begin draft of Golden Rule Letter to AGO | 0.5 | CDB | $ 425.00 | $212.50 |
| 6/24/22 | Received and reviewed Motion for Protective Order | 1.0 | CDB | $ 425.00 | $425.00 |
| 6/27/22 | Draft and file suggestions in opposition to protective order | 1.5 | CDB | $ 425.00 | $637.50 |
| 6/27/22 | Finish and send Golden Rule Letter | 0.5 | CDB | $ 425.00 | $212.50 |

| Date | Description | Hours | Initials | Rate | Amount |
|---|---|---|---|---|---|
| 6/28/22 | Emails with Gerald Jackson to resolve discovery dispute | 0.2 | CDB | $ 425.00 | $85.00 |
| 7/7/22 | Email to Jackson to follow up on discovery | 0.1 | CDB | $ 425.00 | $42.50 |
| 7/8/22 | Email/letter from Jackson, emails | 0.3 | CDB | $ 425.00 | $127.50 |
| 7/11/22 | Received and reviewed reply in support of protective order | 0.5 | CDB | $ 425.00 | $212.50 |
| 7/11/22 | Emails with Jackson re: discovery | 0.3 | CDB | $ 425.00 | $127.50 |
| 7/11/22 | Review Court's order for discovery dispute procedures | 0.4 | CDB | $ 425.00 | $170.00 |
| 7/11/22 | Draft Motion to Compel | 1.5 | CDB | $ 425.00 | $637.50 |
| 7/12/22 | Emails with Jackson re: discovery | 0.3 | CDB | $ 425.00 | $127.50 |
| 7/12/22 | Call to clerk to get teleconference dates; email to Jackson with dates | 0.5 | CDB | $ 425.00 | $212.50 |
| 7/12/22 | Emails with Jackson re: discovery | 0.3 | CDB | $ 425.00 | $127.50 |
| 7/12/22 | Email to clerk with teleconference date | 0.1 | CDB | $ 425.00 | $42.50 |
| 7/12/22 | Finish Motion to Compel draft | 0.5 | CDB | $ 425.00 | $212.50 |
| 7/12/22 | Download discovery response pleadings and re-read | 0.8 | CDB | $ 425.00 | $340.00 |
| 7/14/22 | Email from Court re: withdrawal of motion for protective order | 0.1 | CDB | $ 425.00 | $42.50 |
| 7/18/22 | Emails with clerk Howard re: scheduling | 0.4 | CDB | $ 425.00 | $170.00 |
| 7/21/22 | Draft and send Plaintiffs' discovery statement | 1.1 | CDB | $ 425.00 | $467.50 |
| 7/21/22 | Email to Jackson with 30(b)(6) topics | 0.2 | CDB | $ 425.00 | $85.00 |
| 7/22/22 | Received and reviewed Defendant's discovery statement | 0.5 | CDB | $ 425.00 | $212.50 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/22 | Teleconference with Court re: discovery | 0.5 | CDB | $ 425.00 | $212.50 |
| 7/26/22 | Begin draft of Renewed Motion for PI; review Meyer and Cruz | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 7/27/22 | Emails to set up follow up call | 0.2 | CDB | $ 425.00 | $85.00 |
| 7/28/22 | Review documents produced by Defendants; notes | 4.0 | CDB | $ 425.00 | $1,700.00 |
| 7/29/22 | Call with AGO to resolve discovery dispute | 0.5 | CDB | $ 425.00 | $212.50 |
| 7/29/22 | Research into possible experts identified in discovery (WashU prof, influencer) | 2.0 | CDB | $ 425.00 | $850.00 |
| 7/29/22 | Read Treasury Employees case and citing cases | 1.5 | CDB | $ 425.00 | $637.50 |
| 7/30/22 | Continue drafting Renewed Motion based on new research | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 8/2/22 | Read Pickering and related cases; notes for brief | 2.0 | CDB | $ 425.00 | $850.00 |
| 8/5/22 | Email to Jackson re: discovery | 0.1 | CDB | $ 425.00 | $42.50 |
| 8/8/22 | Email from Jackson | 0.1 | CDB | $ 425.00 | $42.50 |
| 8/8/22 | Draft declarations for LaVanchy and Standley | 1.2 | CDB | $ 425.00 | $510.00 |
| 8/9/22 | Draft and send proposed stipulation | 1.5 | CDB | $ 425.00 | $637.50 |
| 8/9/22 | Incorporate expected stipulation into Renewed Motion | 2.0 | CDB | $ 425.00 | $850.00 |
| 8/10/22 | Heavy rewrite of brief based on stipulation, add record evidence section | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 8/10/22 | Email to Standley with declaration | 0.1 | CDB | $ 425.00 | $42.50 |
| 8/10/22 | Email to LaVanchy with declaration | 0.1 | CDB | $ 425.00 | $42.50 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/22 | Email to Jackson to follow up on stip | 0.1 | CDB | $ 425.00 | $42.50 |
| 8/11/22 | Email from LaVanchy re: declaration | 0.1 | CDB | $ 425.00 | $42.50 |
| 8/11/22 | Continue drafting and revising Renewed Motion suggestions; update Dataphase section | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 8/12/22 | Email from Jackson with edits; make additional edits and reply | 0.5 | CDB | $ 425.00 | $212.50 |
| 8/16/22 | Email from Jackson approving stip; file stipulation | 0.2 | CDB | $ 425.00 | $85.00 |
| 8/16/22 | Email to Standley to follow up on declaration | 0.1 | CDB | $ 425.00 | $42.50 |
| 8/16/22 | Finalize references to stipulation in Renewed Motion; heavy reorganization of arguments to emphasize; additional research and briefing on evidence problem | 4.5 | CDB | $ 425.00 | $1,912.50 |
| 8/18/22 | Texts and call from LaVanchy re: job applications; email with Indeed links; discuss edits | 0.5 | CDB | $ 425.00 | $212.50 |
| 8/19/22 | Received signed declaration from Standley; call with client to explain edit | 0.6 | CDB | $ 425.00 | $255.00 |
| 8/19/22 | Edit LaVanchy declaration, send to client | 0.5 | CDB | $ 425.00 | $212.50 |
| 8/19/22 | Incorporate Standley and LaVanchy declarations into Renewed Motion | 1.5 | CDB | $ 425.00 | $637.50 |
| 8/23/22 | Split Renewed Motion into Motion and Suggestions; draft Motion | 0.5 | CDB | $ 425.00 | $212.50 |
| 8/25/22 | Final revisions on Renewed Motion; scan LaVanchy declaration; file all | 2.0 | CDB | $ 425.00 | $850.00 |

| | | | | |
|---|---|---|---|---|
| 8/26/22 | Email from clerk Howard re: proposed judgment; draft and send proposed judgment | 1.2 | CDB | $ 425.00 | $510.00 |
| 8/31/22 | Draft Discovery Status Report, check against Amended Scheduling Order | 0.6 | CDB | $ 425.00 | $255.00 |
| 9/1/22 | Email to AGO re: Discovery Status Report | 0.2 | CDB | $ 425.00 | $85.00 |
| 9/2/22 | Received email from Jason Lewis with expert disclosure; email to Lewis for depo dates | 0.3 | CDB | $ 425.00 | $127.50 |
| 9/2/22 | First and second reads of expert report; notes; research into Common Cause and other orgs | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 9/2/22 | Follow up email for depo dates | 0.1 | CDB | $ 425.00 | $42.50 |
| 9/2/22 | Research into Daubert standard, cross-exam strategies | 1.5 | CDB | $ 425.00 | $637.50 |
| 9/3/22 | Transfer notes to deposition outline; identify gaps | 3.0 | CDB | $ 425.00 | $1,275.00 |
| 9/3/22 | Deep research into Meredith McGehee, Common Cause, Campaign Legal Center | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 9/4/22 | Find, read articles on cross exam of experts/Daubert | 1.5 | CDB | $ 425.00 | $637.50 |
| 9/5/22 | Emails with Jason Lewis re: McGehee depo scheduling | 0.4 | CDB | $ 425.00 | $170.00 |
| 9/5/22 | Begin detailed Q&A for depo outline | 1.5 | CDB | $ 425.00 | $637.50 |
| 9/6/22 | Emails with Jason Lewis re: McGehee depo scheduling | 0.2 | CDB | $ 425.00 | $85.00 |
| 9/6/22 | Read articles on Daubert standard for social sciences | 1.0 | CDB | $ 425.00 | $425.00 |
| 9/7/22 | Emails with Jason Lewis re: McGehee depo scheduling | 0.2 | CDB | $ 425.00 | $85.00 |

| Date | Description | Hours | Timekeeper | Rate | Amount |
|---|---|---|---|---|---|
| 9/7/22 | Research into Daubert standard in economic cases, find and read numerous cases (Amador, Primavera, Lantec, etc.); incorporate into depo outline | 3.5 | CDB | $425.00 | $1,487.50 |
| 9/7/22 | Heavy drafting on McGehee depo outline; pick apart data (lack thereof) | 2.5 | CDB | $425.00 | $1,062.50 |
| 9/8/22 | Received and reviewed (1st read) Defendants' Suggestions in Opposition; create draft reply | 1.0 | CDB | $425.00 | $425.00 |
| 9/8/22 | Continue work on McGehee depo outline: Tauzin, Lott, and other anecdotes | 1.8 | CDB | $425.00 | $765.00 |
| 9/9/22 | Full review of Defendants' SIO; notes and begin research for Reply (Elrod, Cuomo, other injunctive relief cases) | 2.5 | CDB | $425.00 | $1,062.50 |
| 9/9/22 | Research and drafting of main argument in Reply | 3.0 | CDB | $425.00 | $1,275.00 |
| 9/10/22 | Continue Reply; heavy edits and rearranging of arguments | 4.0 | CDB | $425.00 | $1,700.00 |
| 9/11/22 | Review attainder cases (Brown, Missouri case); add to SIS brief | 1.8 | CDB | $425.00 | $765.00 |
| 9/12/22 | Add to Reply Suggestions Conclusion; collect all cases to contrast support vs Defendants' | 1.0 | CDB | $425.00 | $425.00 |
| 9/12/22 | Email to Pohlman (court reporter) re: availability for depo; emails back to schedule | 0.4 | CDB | $425.00 | $170.00 |
| 9/13/22 | Email from Pohlman re: depo scheduling | 0.1 | ADMIN | $100.00 | $10.00 |
| 9/13/22 | Draft Notice of Deposition | 0.5 | CDB | $425.00 | $212.50 |

| Date | Description | Hours | Atty | Rate | Total |
|---|---|---|---|---|---|
| 9/13/22 | Final revisions on Reply Suggestions, file | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 9/14/22 | File Notice of Deposition | 0.1 | ADMIN | $ 100.00 | $10.00 |
| 9/14/22 | Emails with Pohlman re: depo | 0.1 | ADMIN | $ 100.00 | $10.00 |
| 9/14/22 | Email from Court with modified docket entry | 0.1 | CDB | $ 425.00 | $42.50 |
| 9/16/22 | Emails with Pohlman to confirm depo details | 0.2 | ADMIN | $ 100.00 | $20.00 |
| 9/19/22 | Email from Court with notice of hearing; email to clients | 0.3 | ADMIN | $ 100.00 | $30.00 |
| 9/21/22 | Email from LaVanchy with availability for injunction hearing prep | 0.1 | CDB | $ 425.00 | $42.50 |
| 9/22/22 | Emails with Pohlman re: time estimate | 0.2 | CDB | $ 425.00 | $85.00 |
| 9/23/22 | Email from Miller with availability for injunction hearing prep | 0.1 | CDB | $ 425.00 | $42.50 |
| 9/26/22 | Emails with Pohlman to confirm depo | 0.3 | CDB | $ 425.00 | $127.50 |
| 9/26/22 | Prep for McGehee depo; finalize notes | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 9/27/22 | Deposition of Meredith McGehee in St. Louis; return drive | 7.0 | CDB | $ 425.00 | $2,975.00 |
| 9/27/22 | Call with Rocky Miller re: response to McGehee depo points | 2.0 | CDB | $ 425.00 | $850.00 |
| 9/28/22 | Draft Motion for Extension per conversation with AAG Lewis; email to Lewis for approval | 1.0 | CDB | $ 425.00 | $425.00 |
| 9/28/22 | Email from Lewis approving Motion; file Motion | 0.4 | CDB | $ 425.00 | $170.00 |
| 9/28/22 | Deep research into Daubert cases: Bair, S&H, and other 8th Circuit cases | 3.0 | CDB | $ 425.00 | $1,275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/22 | Email to LaVanchy to set up hearing prep | 0.1 | CDB | $ 425.00 | $42.50 |
| 9/28/22 | Texts with Miller re: injunction hearing testimony details and questions | 0.4 | CDB | $ 425.00 | $170.00 |
| 9/29/22 | Drafting on Daubert motion, research and quotation/citation | 4.0 | CDB | $ 425.00 | $1,700.00 |
| 9/30/22 | Finish preparing Daubert motion for depo cites; research for cases to fill in reliability and ipse dixit | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 10/7/22 | Received deposition transcript for Meredith McGehee; first read and partial second read | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 10/8/22 | Finish second read of depo transcript; notes for additional briefing in SIS | 1.8 | CDB | $ 425.00 | $765.00 |
| 10/10/22 | Add cites/quotes and adjust SIS for Daubert motion | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 10/11/22 | Heavy drafting on Daubert motion SIS; read and add Cruz trial court discussion; read cases cited in Cruz trial court opinion | 4.0 | CDB | $ 425.00 | $1,700.00 |
| 10/11/22 | Invoice: Court Reporter and Deposition Transcript | 1.0 | EXP | $ 1,468.10 | $1,468.10 |
| 10/12/22 | Call with Derrick Standley re: upcoming hearing and testimony prep | 0.7 | CDB | $ 425.00 | $297.50 |
| 10/12/22 | Heavy edits to SIS of Daubert Motion; add caselaw comparisons; add Weisgram briefing; heavy edits for length | 3.0 | CDB | $ 425.00 | $1,275.00 |
| 10/12/22 | Draft notes for CX for Prelim Hearing ahead of client meeting | 1.0 | CDB | $ 425.00 | $425.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/22 | Email to Clients with brief, expert report, expert depo transcript | 0.2 | CDB | $ 425.00 | $85.00 |
| 10/12/22 | Meeting with Miller and LaVanchy to prep for hearing | 2.0 | CDB | $ 425.00 | $850.00 |
| 10/13/22 | Edits and drafting to Daubert motion to highlight inconsistencies with expected client testimony | 2.0 | CDB | $ 425.00 | $850.00 |
| 10/14/22 | Additional research to buttress "rule" paragraphs; finalize draft of Daubert motion (hold filing due to CM/ECF being down) | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 10/15/22 | Texts with Miller re: hearing strategy/outcomes | 0.3 | CDB | $ 425.00 | $127.50 |
| 10/16/22 | Gather and file Daubert motion, suggestions, and exhibits | 0.5 | ADMIN | $ 100.00 | $50.00 |
| 10/17/22 | Hearing prep: review all suggestions from both TRO motions and January order | 4.5 | CDB | $ 425.00 | $1,912.50 |
| 10/18/22 | Draft and finalize DX and CX for hearing | 1.5 | CDB | $ 425.00 | $637.50 |
| 10/18/22 | Draft depo designation list for Court | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 10/19/22 | Organize and tab McGehee deposition for possible hearing use | 2.0 | CDB | $ 425.00 | $850.00 |
| 10/19/22 | Hearing in Jefferson City; meetings with Clients before and after | 3.0 | CDB | $ 425.00 | $1,275.00 |
| 10/25/22 | Call with LaVanchy re: update | 0.3 | CDB | $ 425.00 | $127.50 |
| 10/25/22 | Email from Lewis with McGehee errata sheet, review errata sheet and compare to depo | 0.5 | CDB | $ 425.00 | $212.50 |
| 10/31/22 | Email from Court re: transcript; email to court reporter Rankin for transcript | 0.2 | ADMIN | $ 100.00 | $20.00 |

| | | | | |
|---|---|---|---|---|
| 10/31/22 | Email from Court with Defendants' SIS to Daubert motion; download | 0.1 | ADMIN | $ 100.00 | $10.00 |
| 11/1/22 | Email from Court Reporter with transcript; download | 0.1 | ADMIN | $ 100.00 | $10.00 |
| 11/2/22 | Review Injunction hearing transcript; notes | 1.2 | CDB | $ 425.00 | $510.00 |
| 11/2/22 | Email with McGehee errata; review | 0.5 | CDB | $ 425.00 | $212.50 |
| 11/7/22 | Reread McGehee depo; research based on ipse dixit and unsupported testimony | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 11/7/22 | Drafting and editing on Daubert Reply; pin cites to deposition testimony; reply on timeliness; reply on Missouri-specific research | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 11/7/22 | First read of Defendants' SIO to Daubert Motion; notes | 1.2 | CDB | $ 425.00 | $510.00 |
| 11/8/22 | Full read on Daubert Reply, minor edits | 1.0 | CDB | $ 425.00 | $425.00 |
| 11/8/22 | Finish drafting on Daubert Reply; factual application research, writing, and editing | 3.0 | CDB | $ 425.00 | $1,275.00 |
| 11/8/22 | Heavy research on Daubert Reply; reliability standard, social science cases, defense cited cases | 3.0 | CDB | $ 425.00 | $1,275.00 |
| 11/8/22 | Second read of Defendants' SIO to Daubert Motion; reread previous suggestions for MSJ prep; notes | 2.8 | CDB | $ 425.00 | $1,190.00 |
| 11/9/22 | Revise and finish MSJ SOF; outline of argument | 1.5 | CDB | $ 425.00 | $637.50 |
| 11/9/22 | First draft of MSJ statement of facts; full read on both transcripts and all declarations and pleadings, with pin cites | 3.5 | CDB | $ 425.00 | $1,487.50 |

| Date | Description | Hours | Timekeeper | Rate | Amount |
|---|---|---|---|---|---|
| 11/9/22 | Begin MSJ Suggestions (SIS); research and writing on SJ standard, proof, local rules, statement of facts, support | 2.5 | CDB | $425.00 | $1,062.50 |
| 11/9/22 | Draft simple MSJ | 0.5 | CDB | $425.00 | $212.50 |
| 11/10/22 | Supplemental research and heavy drafting of 1A burden analysis | 2.5 | CDB | $425.00 | $1,062.50 |
| 11/10/22 | Heavy drafting on Cruz and burden of proof; multiple rewrites to highlight compelling interest vs narrow tailoring | 3.5 | CDB | $425.00 | $1,487.50 |
| 11/10/22 | Heavy research and drafting on strict scrutiny; find Klahr and Free & Fair; reread Make Liberty Win | 2.5 | CDB | $425.00 | $1,062.50 |
| 11/11/22 | Drafting on MSJ SIS; rearrange order of arguments to track appellate analysis; develop and edit tailoring arguments | 3.5 | CDB | $425.00 | $1,487.50 |
| 11/11/22 | Edits and drafting on MSJ SIS re core political speech | 2.0 | CDB | $425.00 | $850.00 |
| 11/12/22 | Research and drafting on MSJ SIS; focus on incorporating MEC cases (Free & Fair, Klahr, Make Liberty Win); add and subtract Nixon references | 4.5 | CDB | $425.00 | $1,912.50 |
| 11/12/22 | Full edit of MSJ brief; add BCRA and examples section | 2.0 | CDB | $425.00 | $850.00 |
| 11/13/22 | Research and drafting on MSJ SIS; focus on as-applied section | 4.0 | CDB | $425.00 | $1,700.00 |
| 11/14/22 | Draft and file motion to exceed page limits | 0.2 | ADMIN | $100.00 | $20.00 |
| 11/14/22 | Paginate table of contents and authorities for MSJ | 1.0 | ADMIN | $100.00 | $100.00 |

| Date | Description | Hours | Staff | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/22 | Prep and file MSJ and Suggestions | 0.5 | ADMIN | $100.00 | $50.00 |
| 11/14/22 | Heavy drafting, final edits to MSJ Suggestions; add chilling effect, preclearance, criminal sanction sections | 5.5 | CDB | $425.00 | $2,337.50 |
| 11/14/22 | Email from Court with Defendants' MSJ; download and first read; edits to MSJ in response | 1.8 | CDB | $425.00 | $765.00 |
| 11/14/22 | Emails with AAG Earll re: motions to exceed page limits | 0.4 | CDB | $425.00 | $170.00 |
| 11/14/22 | Final edits, prep and file Daubert reply suggestions | 0.5 | CDB | $425.00 | $212.50 |
| 11/14/22 | Emails with Linda Howard re: attachments | 0.2 | CDB | $425.00 | $85.00 |
| 11/14/22 | Reread Brinkman, incorporate into MSJ SIS | 1.5 | CDB | $425.00 | $637.50 |
| 11/15/22 | Email from Court granting motions to exceed page limits | 0.1 | ADMIN | $100.00 | $10.00 |
| 11/15/22 | Second read of Defendants' MSJ and SIS; notes | 2.5 | CDB | $425.00 | $1,062.50 |
| 11/16/22 | Research on expert report admissibility and attacks | 1.5 | CDB | $425.00 | $637.50 |
| 11/18/22 | Additional research on expert admissibility, look for analogous case; find Jinro, brief | 1.3 | CDB | $425.00 | $552.50 |
| 11/19/22 | Begin draft of burden and strict scrutiny sections of SIO; pull multiple quotes from McCutcheon, Citizens United for use in quid pro quo section | 4.0 | CDB | $425.00 | $1,700.00 |
| 11/21/22 | Edits and building out burden section and LAPD/Meese comparison | 2.0 | CDB | $425.00 | $850.00 |

| Date | Description | Hours | Attorney | Rate | Total |
|---|---|---|---|---|---|
| 11/21/22 | First draft of access-and-influence section; pull quotes from McCutcheon, Cruz, Citizens United, and transcripts/declarations | 4.5 | CDB | $ 425.00 | $1,912.50 |
| 11/22/22 | Edits to access-and-influence section; draft quid pro quo section | 3.0 | CDB | $ 425.00 | $1,275.00 |
| 11/22/22 | Find Natl Conservative PAC, pull quotes and insert throughout | 1.5 | CDB | $ 425.00 | $637.50 |
| 11/22/22 | Draft additional material facts; insert citations throughout | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 11/22/22 | First draft of scrutiny section | 1.5 | CDB | $ 425.00 | $637.50 |
| 11/23/22 | Add TOC and TOA to MSJ SIO | 0.3 | ADMIN | $ 100.00 | $30.00 |
| 11/26/22 | Heavy drafting on quid pro quo section; Cruz and evidentiary arguments; Free & Fair Elections, Klahr citation and argument | 3.0 | CDB | $ 425.00 | $1,275.00 |
| 11/26/22 | Finish drafting access-and-influence; transcript quotes from Earll; Defendants' SIS quotes | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 11/28/22 | Draft Conclusion section, grab best cases and pin cites from all briefing | 1.5 | CDB | $ 425.00 | $637.50 |
| 11/28/22 | Add "furthering" heading and "quo" cases and argument | 3.0 | CDB | $ 425.00 | $1,275.00 |
| 11/29/22 | Edits to SIO: cleanup, add Citizens for Tax Reform, make rhetoric match throughout | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 11/30/22 | Edits to SIO: cleanup, citation changes, edits for length and clarity | 2.0 | CDB | $ 425.00 | $850.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/22 | Add narrow tailoring header, lobbying definitions, and overbreadth section; read City of Ladue, Williams-Yullee, McCullen and incorporate | 5.5 | CDB | $ 425.00 | $2,337.50 |
| 12/1/22 | Copy over and update prophylaxis section | 0.8 | CDB | $ 425.00 | $340.00 |
| 12/1/22 | Add underinclusiveness section; Treasury Employees analogy | 2.0 | CDB | $ 425.00 | $850.00 |
| 12/2/22 | Email to AGO re: page limits; email back; draft and file Motion to Exceed | 0.4 | ADMIN | $ 100.00 | $40.00 |
| 12/2/22 | Add SIO argument thread on self-defeating exception, rearrange underinclusivity section to match | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 12/3/22 | Redraft objections/responses to SOF; add general objections section to shorten overall; incorporate motion to strike arguments to eliminate need | 1.5 | CDB | $ 425.00 | $637.50 |
| 12/4/22 | Additional edits to self-defeating exception argument; paginate TOC and TOA; proofread citations | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 12/5/22 | Final read-through of SIO; edit and file | 2.0 | CDB | $ 425.00 | $850.00 |
| 12/5/22 | Add additional facts if McGehee is admissible | 1.5 | CDB | $ 425.00 | $637.50 |
| 12/6/22 | Emails from Court: Defendants' SIO to our MSJ, Court's approval of late filing; download motions and file | 0.4 | CDB | $ 425.00 | $170.00 |
| 12/6/22 | First read of Defendants' SIO to MSJ | 1.2 | CDB | $ 425.00 | $510.00 |
| 12/6/22 | Second read of Defendants' SIO, reread Town of Gilbert and 5th circuit case; notes | 2.0 | CDB | $ 425.00 | $850.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/22 | Begin draft of Reply SIS; outline response to context-neutrality and burden-shifting | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 12/8/22 | Heavy research and quote-pulling on all context-neutrality cases: Town of Gilbert, Rock Against Racism, Cmty for Creative NonV; cited and citing cases | 4.0 | CDB | $ 425.00 | $1,700.00 |
| 12/8/22 | Draft context-neutrality section; pull Citizens United quotes | 4.0 | CDB | $ 425.00 | $1,700.00 |
| 12/9/22 | Begin draft of burden of proof section; reorder previous argument; gather quotes on topic from cases | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 12/9/22 | Draft burden on speech section, edit down for simplicity | 2.0 | CDB | $ 425.00 | $850.00 |
| 12/9/22 | Add burdens on political speech subsection; gather citations | 1.5 | CDB | $ 425.00 | $637.50 |
| 12/10/22 | Draft overview of burden of proof section; edit down from SIO for clarity | 1.5 | CDB | $ 425.00 | $637.50 |
| 12/12/22 | Heavy drafting on burden of proof; rearrange and rebrief from SIO | 4.5 | CDB | $ 425.00 | $1,912.50 |
| 12/12/22 | Continue drafting burden of proof section; arguments on Quo and plaintiffs' lack thereof | 3.0 | CDB | $ 425.00 | $1,275.00 |
| 12/13/22 | Drafting on access and influence; pull quotes from Defendants' SIO; search for quotes in other pleadings and both transcripts | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 12/13/22 | Draft furthering section; edit down | 1.5 | CDB | $ 425.00 | $637.50 |
| 12/13/22 | Draft prophylaxis-upon prophylaxis section | 1.0 | CDB | $ 425.00 | $425.00 |

| Date | Description | Hours | Biller | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/22 | Heavy drafting on narrow tailoring; turn exceptions-are-tailoring argument around | 3.0 | CDB | $425.00 | $1,275.00 |
| 12/14/22 | Continue drafting tailoring argument; add examples of inconsistent underinclusive applications | 2.0 | CDB | $425.00 | $850.00 |
| 12/14/22 | Continue drafting tailoring argument; add overinclusivity examples and argument | 2.5 | CDB | $425.00 | $1,062.50 |
| 12/15/22 | Search for more supporting cases (Treasury Employees cites); find and incorporate Guffey and FOP into brief | 3.5 | CDB | $425.00 | $1,487.50 |
| 12/15/22 | Texts with Miller re: update | 0.3 | CDB | $425.00 | $127.50 |
| 12/15/22 | Add argument about odd effects of 105.455 | 1.0 | CDB | $425.00 | $425.00 |
| 12/15/22 | Add imposed choice section; search for more supporting cases | 1.5 | CDB | $425.00 | $637.50 |
| 12/15/22 | Add legislative history argument; convert to voter initiative section; search for additional cases | 1.0 | CDB | $425.00 | $425.00 |
| 12/15/22 | First draft of conclusion section | 1.0 | CDB | $425.00 | $425.00 |
| 12/16/22 | Add TOC and TOA | 0.5 | ADMIN | $100.00 | $50.00 |
| 12/16/22 | Beef up conclusion section; pull articles on Cruz and Percoco; search for additional trends | 2.5 | CDB | $425.00 | $1,062.50 |
| 12/16/22 | Cite checking and cleanup for TOA | 1.5 | CDB | $425.00 | $637.50 |
| 12/19/22 | Draft motion to exceed page limits | 0.2 | ADMIN | $100.00 | $20.00 |
| 12/19/22 | Check local rules on time to answer | 0.2 | CDB | $425.00 | $85.00 |
| 12/20/22 | File motion for excess pages; email from Court | 0.3 | ADMIN | $100.00 | $30.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/22 | Received and reviewed MEC final brief; first read | 1.0 | CDB | $ 425.00 | $425.00 |
| 12/20/22 | Add Remedies section; research; edits | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 12/20/22 | Final edits on Reply brief | 2.0 | CDB | $ 425.00 | $850.00 |
| 12/21/22 | Email to Clients with brief, update on status, and court date reminder | 0.5 | CDB | $ 425.00 | $212.50 |
| 12/21/22 | Check scheduling order for next-due events | 0.1 | CDB | $ 425.00 | $42.50 |
| 12/21/22 | Texts with LaVanchy re: new job; call for additional details; follow up texts | 0.8 | CDB | $ 425.00 | $340.00 |
| 12/21/22 | Email from LaVanchy with offer letter; download and review | 0.3 | CDB | $ 425.00 | $127.50 |
| 12/22/22 | Review MSJ for details altered by LaVanchy job change; letter to Court; file | 1.5 | CDB | $ 425.00 | $637.50 |
| 3/12/23 | Begin trial prep; review scheduling order and outline tasks | 1.0 | CDB | $ 425.00 | $425.00 |
| 3/12/23 | Trial prep email to Clients | 0.2 | CDB | $ 425.00 | $85.00 |
| 3/13/23 | Draft witness and exhibit lists; review file for additional exhibit possibilities | 1.0 | CDB | $ 425.00 | $425.00 |
| 3/21/23 | Research for Motion in Limine; FRE 700's and review Stipulation | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 3/24/23 | Additional research for Motion in Limine; outline | 1.5 | CDB | $ 425.00 | $637.50 |
| 3/25/23 | Draft Motion in Limine; file Motion and witness/exhibit lists | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 3/30/23 | Texts with Client LaVanchy re: scheduling and outlook | 0.3 | CDB | $ 425.00 | $127.50 |

| | | | | |
|---|---|---|---|---|
| 3/30/23 | Emails from Court with orders denying Daubert motion, granting SJ, clerk's entry | 0.4 | CDB | $ 425.00 | $170.00 |
| 3/30/23 | First read of orders; notes | 1.5 | CDB | $ 425.00 | $637.50 |
| 3/30/23 | Letter to clients re: summary judgment | 0.5 | CDB | $ 425.00 | $212.50 |
| 3/30/23 | Pull 8th Circuit appellate guide, review FRAP | 1.5 | CDB | $ 425.00 | $637.50 |
| 4/10/23 | Call with Steven Klepper re: appellate advice, printer reference, Daubert appeal tips | 0.5 | CDB | $ 425.00 | $212.50 |
| 4/21/23 | Call with appellate attorneys gathering 8th Circuit tips and forms | 0.5 | CDB | $ 425.00 | $212.50 |
| 4/21/23 | Review and mark up Daubert ruling and MSJ order from J. Harpool | 1.5 | CDB | $ 425.00 | $637.50 |
| 4/21/23 | Review FRAP 3 and 4; draft and file Notice of Appeal | 1.0 | CDB | $ 425.00 | $425.00 |
| 4/21/23 | Appeal Filing Fee | 1.0 | EXP | $ 505.00 | $505.00 |
| 4/22/23 | Download docket as XLS; begin narrowing down options for appendix | 1.5 | CDB | $ 425.00 | $637.50 |
| 4/24/23 | Draft Entry of Appearance form | 0.1 | ADMIN | $ 100.00 | $10.00 |
| 4/24/23 | Email from Court re: forwarding to Court of Appeals | 0.1 | CDB | $ 425.00 | $42.50 |
| 4/24/23 | Review 8th Circuit Local Rules; 8th Circuit Appendix reqs; 8th Circuit briefing tips; 7th Circuit briefing tips | 1.5 | CDB | $ 425.00 | $637.50 |
| 4/24/23 | Email to Derek Standley re: corporate disclosure statement | 0.2 | CDB | $ 425.00 | $85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/23 | Begin Appellant's Brief: jurisdictional statement, cover page | 1.0 | CDB | $ 425.00 | $425.00 |
| 4/25/23 | Begin email to 8th Circuit Clerk re: record on appeal clarifications | 0.3 | CDB | $ 425.00 | $127.50 |
| 4/25/23 | Draft Corporate Disclosure Statement; add to separate pleading and brief | 0.5 | CDB | $ 425.00 | $212.50 |
| 4/25/23 | Email to Jason Lewis confirming Joint Appendix is acceptable | 0.2 | CDB | $ 425.00 | $85.00 |
| 4/25/23 | Draft certificate of compliance and service for brief | 0.5 | CDB | $ 425.00 | $212.50 |
| 4/25/23 | Finish skeleton of brief per 8th Circuit guide | 0.5 | CDB | $ 425.00 | $212.50 |
| 4/26/23 | Call to Derrick Standley (Presidio) to follow up on Corporate Disclosure | 0.2 | CDB | $ 425.00 | $85.00 |
| 4/26/23 | Work on list of documents for Record on Appeal | 1.0 | CDB | $ 425.00 | $425.00 |
| 4/28/23 | Call to 8th Circuit Clerk's office to inquire about lack of case opening | 0.3 | CDB | $ 425.00 | $127.50 |
| 4/28/23 | Call with Derrick Standley to confirm corporate disclosure answers are no | 0.3 | CDB | $ 425.00 | $127.50 |
| 4/28/23 | Continue editing proposed ROA | 1.5 | CDB | $ 425.00 | $637.50 |
| 4/29/23 | Draft jurisdictional statement, first draft of Statement of the Case, draft issues and review other briefs for issues | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 4/29/23 | Heavy drafting of brief: pull out quotes from Judgment | 3.5 | CDB | $ 425.00 | $1,487.50 |

| | | | | |
|---|---|---|---|---|
| 4/30/23 | Heavy drafting of brief / rewrite of MSJ briefing / reorganize into law and facts argument sections | 4.0 | CDB | $ 425.00 | $1,700.00 |
| 5/1/23 | Email from CA8 with briefing schedule; call to Clerk's Office with questions about ROA | 0.5 | CDB | $ 425.00 | $212.50 |
| 5/1/23 | Finish and file: Appearance, Corporate Disclosure, Transcript Waiver; emails from Court with acknowledgments | 0.8 | CDB | $ 425.00 | $340.00 |
| 5/1/23 | Complete draft of ROA index and email to Jason Lewis | 1.0 | CDB | $ 425.00 | $425.00 |
| 5/1/23 | Continue drafting brief: record evidence rewrite | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 5/2/23 | Redraft of influence and access section, reorganize to feature it | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 5/3/23 | Formatting and font work on brief | 0.5 | ADMIN | $ 100.00 | $50.00 |
| 5/3/23 | Draft and edit tailoring section | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 5/4/23 | Draft and edit Daubert section | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 5/5/23 | Begin draft of facts section | 3.0 | CDB | $ 425.00 | $1,275.00 |
| 5/5/23 | Redraft Joint Appendix designation | 0.5 | CDB | $ 425.00 | $212.50 |
| 5/6/23 | Drafting on facts section; pull from declarations, MSJ briefing, stipulation | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 5/6/23 | Review Judgment for factual rulings, incorporate apposite/contradictory cites into facts and argument sections | 2.0 | CDB | $ 425.00 | $850.00 |
| 5/7/23 | Draft Statement of Issues | 0.5 | CDB | $ 425.00 | $212.50 |
| 5/7/23 | Edits to Statement of Issues | 0.8 | CDB | $ 425.00 | $340.00 |

| Date | Description | Hours | Role | Rate | Amount |
|---|---|---|---|---|---|
| 5/9/23 | Call to CA8 clerk's office; e-file Appendix Method and Statement of Issues | 0.5 | CDB | $425.00 | $212.50 |
| 5/9/23 | Heavy edits to Statement of Case: history of litigation | 2.5 | CDB | $425.00 | $1,062.50 |
| 5/9/23 | Review Amendment 1 history, revise citations | 0.5 | CDB | $425.00 | $212.50 |
| 5/11/23 | Review Percoco ruling, notes | 1.3 | CDB | $425.00 | $552.50 |
| 5/15/23 | Add Percoco section to brief, review other sections for relevance | 1.0 | CDB | $425.00 | $425.00 |
| 5/15/23 | Heavy redraft of Daubert section, incorporate Jinro | 2.5 | CDB | $425.00 | $1,062.50 |
| 5/16/23 | Reconfigure table of authorities | 1.0 | ADMIN | $100.00 | $100.00 |
| 5/16/23 | Email from district court with Jackson withdrawal | 0.1 | CDB | $425.00 | $42.50 |
| 5/16/23 | Finish statement of case first draft | 2.0 | CDB | $425.00 | $850.00 |
| 5/16/23 | Add conclusion section | 0.5 | CDB | $425.00 | $212.50 |
| 5/17/23 | Full edit to make JA/docket cites consistent | 3.0 | ADMIN | $100.00 | $300.00 |
| 5/19/23 | Begin first full read/edits - toward final draft | 1.0 | CDB | $425.00 | $425.00 |
| 5/20/23 | Finish first full edit | 1.5 | CDB | $425.00 | $637.50 |
| 5/22/23 | Begin cite checking and narrowing down Appendix document list | 2.0 | CDB | $425.00 | $850.00 |
| 5/23/23 | Begin assembling appendix documents; download missing from CM/ECF; combine in PDF | 2.5 | ADMIN | $100.00 | $250.00 |
| 5/23/23 | Finish cite checking and narrowing down list, email to Jason Lewis | 1.0 | CDB | $425.00 | $425.00 |
| 5/23/23 | Emails with Jason Lewis re word count overage | 0.2 | CDB | $425.00 | $85.00 |

| Date | Description | Hours | Who | Rate | Amount |
|---|---|---|---|---|---|
| 5/24/23 | Draft motion to exceed word counts | 0.5 | CDB | $ 425.00 | $212.50 |
| 5/25/23 | File motion to exceed word counts | 0.1 | ADMIN | $ 100.00 | $10.00 |
| 5/25/23 | Research printing firms; submit inquiry to Counsel Press | 0.5 | ADMIN | $ 100.00 | $50.00 |
| 5/26/23 | Email from Court re: certificate; draft and file certificate | 0.5 | CDB | $ 425.00 | $212.50 |
| 5/26/23 | Call with Counsel Press rep | 0.4 | CDB | $ 425.00 | $170.00 |
| 5/26/23 | Second full edit, make notes on sections to be added: prophylaxis, chilling | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 5/30/23 | Draft and add prophylaxis section | 1.2 | CDB | $ 425.00 | $510.00 |
| 5/30/23 | Draft and add chilling section | 1.0 | CDB | $ 425.00 | $425.00 |
| 5/30/23 | Email to Jason Lewis re: documents in Appendix | 0.2 | CDB | $ 425.00 | $85.00 |
| 5/30/23 | Email from Gary Chyi re: Counsel Press timeline | 0.2 | CDB | $ 425.00 | $85.00 |
| 5/31/23 | Email from Lewis with changes to Appendix | 0.2 | CDB | $ 425.00 | $85.00 |
| 5/31/23 | List excerpts for Appendix; email to Lewis | 1.5 | CDB | $ 425.00 | $637.50 |
| 6/1/23 | Email from Court with order granting word count increase | 0.1 | CDB | $ 425.00 | $42.50 |
| 6/1/23 | First round of edits to reduce word count | 2.0 | CDB | $ 425.00 | $850.00 |
| 6/1/23 | Research, write, and cite bribery/acceding statutes | 1.5 | CDB | $ 425.00 | $637.50 |
| 6/1/23 | Email from Lewis approving excerpts | 0.2 | CDB | $ 425.00 | $85.00 |
| 6/2/23 | Second edit for word count (still over) | 2.0 | CDB | $ 425.00 | $850.00 |
| 6/3/23 | Continue editing for word count maximum | 0.5 | CDB | $ 425.00 | $212.50 |

| Date | Description | Hours | Type | Rate | Amount |
|---|---|---|---|---|---|
| 6/4/23 | Email to Gary Chyi with info requested | 0.1 | CDB | $425.00 | $42.50 |
| 6/4/23 | Finish assembling Appendix documents, add TOC | 2.0 | CDB | $425.00 | $850.00 |
| 6/5/23 | Email from Chyi; login to CP client portal, uploads | 0.4 | ADMIN | $100.00 | $40.00 |
| 6/5/23 | Emails with Chyi, draft TOC and TOA | 1.0 | ADMIN | $100.00 | $100.00 |
| 6/6/23 | Reformat Appendix cover | 0.3 | ADMIN | $100.00 | $30.00 |
| 6/6/23 | Email from Rose (CP) with changes; emails discussing pin cite format; email from Rose with new App. pagination | 0.5 | CDB | $425.00 | $212.50 |
| 6/6/23 | Reread Bellotti; pull quotes and incorporate | 1.5 | CDB | $425.00 | $637.50 |
| 6/7/23 | Change all pin cites to new App. pagination; add Doc. cites and pagination | 3.5 | ADMIN | $100.00 | $350.00 |
| 6/7/23 | Heavy edits to get back under word count | 1.5 | CDB | $425.00 | $637.50 |
| 6/8/23 | Reformat cover page; emails with CP about format | 1.0 | ADMIN | $100.00 | $100.00 |
| 6/8/23 | Add Addendum cites | 1.0 | CDB | $425.00 | $425.00 |
| 6/8/23 | Final brief review; minor edits | 2.0 | CDB | $425.00 | $850.00 |
| 6/8/23 | Numerous emails with CP | 0.3 | CDB | $425.00 | $127.50 |
| 6/9/23 | Multiple emails with CP | 0.3 | CDB | $425.00 | $127.50 |
| 6/9/23 | Email to Clients with brief, future dates, outlook | 0.3 | CDB | $425.00 | $127.50 |
| 6/9/23 | Review final proof of brief from Counsel Press, approve | 2.5 | CDB | $425.00 | $1,062.50 |
| 6/9/23 | CounselPress deposit (Brief Printing) | 1.0 | EXP | $1,000.00 | $1,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/23 | Email from Cout re: filing of brief | 0.1 | CDB | $ 425.00 | $42.50 |
| 6/12/23 | Email from Court re: filing of addendum | 0.1 | CDB | $ 425.00 | $42.50 |
| 6/12/23 | Email from Court with Brief Deficiency Notice; emails with CP | 0.4 | CDB | $ 425.00 | $170.00 |
| 6/12/23 | Email from Court with acceptance of Addendum | 0.1 | CDB | $ 425.00 | $42.50 |
| 6/12/23 | Edits to Brief based on BDN; email to CP for refiling | 0.8 | CDB | $ 425.00 | $340.00 |
| 6/12/23 | Review proof for re-filing; email to CP | 1.5 | CDB | $ 425.00 | $637.50 |
| 6/13/23 | Emails from Court accepting brief | 0.2 | CDB | $ 425.00 | $85.00 |
| 6/18/23 | Email from LaVanchy re: brief | 0.1 | CDB | $ 425.00 | $42.50 |
| 6/20/23 | Emails from Court acknowledging receipt of paper briefs | 0.2 | CDB | $ 425.00 | $85.00 |
| 6/25/23 | Read PETA v. NC Farm Bureau; pull cites and quotes for possible use in reply brief; find Billups quote | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 6/27/23 | Search every single federal case mentioning "lobbyist" - find Autor, Carpenter, and others and review | 4.5 | CDB | $ 425.00 | $1,912.50 |
| 7/3/23 | Read Garcetti in anticipation of counterarguments; find and read Rose; notes | 2.0 | CDB | $ 425.00 | $850.00 |
| 7/7/23 | Reread McCullen v Coakley, notes | 1.0 | CDB | $ 425.00 | $425.00 |
| 7/9/23 | Reread Nixon v Shrink Mo Govt PAC, notes | 2.0 | CDB | $ 425.00 | $850.00 |
| 7/9/23 | Find Garcia v. Stillman and read; research 11th Circuit cases: Otto etc. | 2.5 | CDB | $ 425.00 | $1,062.50 |

| | | | | |
|---|---|---|---|---|
| 7/10/23 | Email from Jason Lewis re motion for extension; email back to agree and mention Garcia; emails from Court re: extension motion | 0.5 | CDB | $ 425.00 | $212.50 |
| 7/11/23 | Email from Jason Lewis re: Garcia v. Stillman | 0.2 | CDB | $ 425.00 | $85.00 |
| 7/13/23 | Emails from Court with certificate of compliance, order granting extension | 0.1 | CDB | $ 425.00 | $42.50 |
| 8/10/23 | Search for, find, and read Garcia judgment | 1.5 | CDB | $ 425.00 | $637.50 |
| 8/15/23 | Email from Court granting AGO extension; re-calendar | 0.1 | ADMIN | $ 100.00 | $10.00 |
| 8/27/23 | Research: review all 8th Circuit precedent citing Citizens United, Cruz, and Klahr | 4.0 | CDB | $ 425.00 | $1,700.00 |
| 8/29/23 | Check email and PACER for reply brief (overdue) | 0.1 | CDB | $ 425.00 | $42.50 |
| 8/29/23 | Email to Jason Lewis re status of reply brief | 0.1 | CDB | $ 425.00 | $42.50 |
| 8/29/23 | Call to 8th Cir. clerk's office re status of reply brief, process if one is not filed | 0.2 | CDB | $ 425.00 | $85.00 |
| 8/29/23 | Email from Jason Lewis re reply brief; email response | 0.4 | CDB | $ 425.00 | $170.00 |
| 8/29/23 | Email from Court with motion to extend time; review; draft response; file | 1.4 | CDB | $ 425.00 | $595.00 |
| 8/31/23 | Email from Jason Lewis re: extension | 0.1 | CDB | $ 425.00 | $42.50 |
| 9/1/23 | Email from Court with order granting extension; download and calendar | 0.2 | ADMIN | $ 100.00 | $20.00 |
| 9/8/23 | Texts with John LaVanchy re: potential job move | 0.3 | CDB | $ 425.00 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/23 | Check PACER for filing of MEC's brief | 0.1 | CDB | $ 425.00 | $42.50 |
| 9/12/23 | Emails from Court with MEC's brief and motion for leave to file out of time; download both and review motion | 0.2 | CDB | $ 425.00 | $85.00 |
| 9/12/23 | First read of brief, copy quotes and admissions | 2.0 | CDB | $ 425.00 | $850.00 |
| 9/12/23 | Re-check brief quotes against Citizens United, Austin, Garcia, McCutcheon and others; begin outlining reply | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 9/13/23 | First sketch of scrutiny section; pull quotes from Klahr | 2.0 | CDB | $ 425.00 | $850.00 |
| 9/13/23 | Second read of brief, additional quotes | 1.5 | CDB | $ 425.00 | $637.50 |
| 9/13/23 | Continue outlining reply | 0.5 | CDB | $ 425.00 | $212.50 |
| 9/14/23 | Begin first draft of evidence section | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 9/15/23 | Finish first draft of evidence section; add footnote with SD Voice and other cases | 3.0 | CDB | $ 425.00 | $1,275.00 |
| 9/15/23 | Emails from Court granting leave to file out of time, accepting brief, and setting deadline; calendar | 0.2 | CDB | $ 425.00 | $85.00 |
| 9/15/23 | Email from Gary Chyi re: CounselPress deadlines | 0.2 | CDB | $ 425.00 | $85.00 |
| 9/16/23 | Edit scrutiny section for length and clarity | 1.5 | CDB | $ 425.00 | $637.50 |
| 9/16/23 | Begin corruption definition section | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 9/17/23 | Continue drafting critique of their evidence cites | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 9/17/23 | Rough draft of influence and access (begin) | 3.5 | CDB | $ 425.00 | $1,487.50 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/23 | Continue drafting influence and access section | 1.5 | CDB | $ 425.00 | $637.50 |
| 9/18/23 | Finish drafting influence and access section | 2.0 | CDB | $ 425.00 | $850.00 |
| 9/19/23 | Begin ipse dixit argument section; review MEC's cases and compare to ours | 2.0 | CDB | $ 425.00 | $850.00 |
| 9/20/23 | Edit corruption definition section to reflect ipse dixit arguments | 2.0 | CDB | $ 425.00 | $850.00 |
| 9/21/23 | First draft of real world examples argument; research for relevant cases; responses to MEC's bad arguments | 2.0 | CDB | $ 425.00 | $850.00 |
| 9/22/23 | Draft and build ineffectiveness argument; research for similar admissions/cases; edits | 2.8 | CDB | $ 425.00 | $1,190.00 |
| 9/23/23 | Draft response to alternative means argument: Otto, Deon, Free & Fair, etc. | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 9/23/23 | Full draft response to McGehee arguments: human nature, inherently corrupting | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 9/23/23 | Research MEC's expert cases, outline flaws in argument | 1.0 | CDB | $ 425.00 | $425.00 |
| 9/23/23 | First draft/outline of response to expert arguments; develop themes | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 9/24/23 | Develop advocacy/education rebuttal: find standard of review cites; pull record cites; add Autor and SD Voice | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 9/24/23 | Add burden section; edit down authorities list; add DFH cites | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 9/24/23 | Heavy re-write/edit down of scrutiny section; close to finalized | 1.0 | CDB | $ 425.00 | $425.00 |

| Date | Description | Hours | Atty | Rate | Amount |
|---|---|---|---|---|---|
| 9/24/23 | Rewrite record evidence section; review record and add cites, develop and anticipate arguments; re-edit | 5.0 | CDB | $425.00 | $2,125.00 |
| 9/25/23 | Review Pickering caselaw; sketch outline and grab quotes from Garcetti, Kennedy v. Bremerton, Lane v. Franks, Bauers, etc. | 2.0 | CDB | $425.00 | $850.00 |
| 9/26/23 | Begin rewrite of influence and access section; add McCormick and Carpenter arguments | 2.0 | CDB | $425.00 | $850.00 |
| 9/27/23 | Respond to moneyed interest argument; research for cases against; review Davis and Arizona Freedom PAC and quote | 2.0 | CDB | $425.00 | $850.00 |
| 9/28/23 | Pull more McCutcheon quotes for influence and access section; read cases citing McCutcheon | 2.0 | CDB | $425.00 | $850.00 |
| 9/29/23 | Review judgment and MEC brief for useful quotes; add cf. McCutcheon quotes | 1.5 | CDB | $425.00 | $637.50 |
| 9/29/23 | Continue editing; eliminate Pickering section and redistribute useful parts to other arguments | 1.5 | CDB | $425.00 | $637.50 |
| 9/29/23 | Email from Court with arg notification and instructions | 0.2 | CDB | $425.00 | $85.00 |
| 9/30/23 | Re-insert useful cites from NTEU, Meyer, Cruz and others from first brief | 1.0 | CDB | $425.00 | $425.00 |
| 9/30/23 | Draft conclusion section; revise; review Cruz/McCutcheon/CU for useful quotes | 2.5 | CDB | $425.00 | $1,062.50 |
| 9/30/23 | Continue editing for length and necessity; take out Otto argument and repurpose useful sections | 3.0 | CDB | $425.00 | $1,275.00 |

| Date | Description | Hours | Person | Rate | Total |
|---|---|---|---|---|---|
| 9/30/23 | Additional edits; re-read for themes and consistency with opening brief | 1.5 | CDB | $425.00 | $637.50 |
| 10/1/23 | Edits to Brief; cite-check record cites and format check cites | 3.0 | CDB | $425.00 | $1,275.00 |
| 10/1/23 | Edits to Brief; cite-check authorities, revise quoted sections, and format cites | 4.0 | CDB | $425.00 | $1,700.00 |
| 10/1/23 | Check FRAP and local rules and compare brief for compliance; | 1.0 | CDB | $425.00 | $425.00 |
| 10/2/23 | Letter to court with arg dates; e-file; email notification | 0.6 | ADMIN | $100.00 | $60.00 |
| 10/2/23 | Semi-final review of brief | 1.0 | CDB | $425.00 | $425.00 |
| 10/2/23 | Email to CounselPress approving cover proof and submitting draft brief | 0.1 | CDB | $425.00 | $42.50 |
| 10/3/23 | Email from CP re: cite format checks; reply email re: transcript cites | 0.2 | CDB | $425.00 | $85.00 |
| 10/4/23 | Email from CP re: cite formats, reply email | 0.2 | CDB | $425.00 | $85.00 |
| 10/4/23 | Final review of and edits to brief | 4.5 | CDB | $425.00 | $1,912.50 |
| 10/5/23 | Draft TOC and TOA, double-check cites, email to CP for filing | 2.5 | ADMIN | $100.00 | $250.00 |
| 10/5/23 | Emails with CP for PDF format | 0.2 | CDB | $425.00 | $85.00 |
| 10/5/23 | Receive and review proof; email to approve | 0.8 | CDB | $425.00 | $340.00 |
| 10/6/23 | Email from Court re: brief filed | 0.1 | ADMIN | $100.00 | $10.00 |
| 10/6/23 | Email from Court re: brief accepted | 0.1 | ADMIN | $100.00 | $10.00 |
| 10/12/23 | Email from Court re: paper copies received | 0.1 | ADMIN | $100.00 | $10.00 |

| Date | Description | Hours | Role | Rate | Amount |
|---|---|---|---|---|---|
| 10/16/23 | Texts with John LaVanchy re: scheduling | 0.2 | CDB | $425.00 | $85.00 |
| 10/20/23 | Call from Rocky Miller for scheduling update | 0.3 | CDB | $425.00 | $127.50 |
| 10/21/23 | Oral argument prep: review 8th Cir. rules and guide; find tips on oral argument; reread briefs for ideas | 4.0 | CDB | $425.00 | $1,700.00 |
| 10/23/23 | Email from CounselPress with invoice; pay invoice | 0.2 | ADMIN | $100.00 | $20.00 |
| 10/23/23 | CounselPress invoice (reply brief printing) | 1.0 | EXP | $857.41 | $857.41 |
| 11/5/23 | Reread Calzone cases for oral argument notes (touchy subject with dissenters) | 1.5 | CDB | $425.00 | $637.50 |
| 11/6/23 | Check Eighth Circuit website for argument calendars | 0.2 | CDB | $425.00 | $85.00 |
| 11/18/23 | Begin oral argument outline: theme, anticipated questions | 2.0 | CDB | $425.00 | $850.00 |
| 11/19/23 | Continue oral argument outline: additional questions, citations; review MEC brief for attacks/record mistakes | 3.5 | CDB | $425.00 | $1,487.50 |
| 12/15/23 | Email from Court with argument date; calendar | 0.3 | ADMIN | $100.00 | $30.00 |
| 12/15/23 | Email to Clients re: argument date; emails back from Miller and Standley | 0.2 | CDB | $425.00 | $85.00 |
| 12/15/23 | Research judges on panel (Stras, Loken, Arnold): CA8 webpage, Wikipedia, Google | 0.5 | CDB | $425.00 | $212.50 |
| 12/15/23 | Research Stras opinions; reread Jones v. Jegley and Calzone panel opinion/dissent; notes | 2.5 | CDB | $425.00 | $1,062.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/23 | Research Loken opinions; finding little, research dissents; reread Calzone dissent and Turtle Island | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 12/16/23 | Review opinions by Judge M.S. Arnold for tendencies; read Carver and Missouri Republican Party (x2) in depth; notes | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 12/16/23 | Emails with John LaVanchy re: court date, job update | 0.3 | CDB | $ 425.00 | $127.50 |
| 12/16/23 | Reread my briefs and MEC's brief with brief with panel judges in mind; extensive notes for oral argument | 5.5 | CDB | $ 425.00 | $2,337.50 |
| 12/18/23 | Review oral argument instructions; fill and file Oral Argument Response Form | 0.5 | CDB | $ 425.00 | $212.50 |
| 12/18/23 | Email from LaVanchy re: job update | 0.1 | CDB | $ 425.00 | $42.50 |
| 12/18/23 | Instant messages and emails with Steve Klepper re: feedback and possible moot court | 0.4 | CDB | $ 425.00 | $170.00 |
| 12/19/23 | Review briefs for oral argument ideas; notes | 2.0 | CDB | $ 425.00 | $850.00 |
| 12/20/23 | Brainstorm oral argument themes and organization strategies | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 12/20/23 | Email to Jim Layton re: moot court possibility/feedback | 0.2 | CDB | $ 425.00 | $85.00 |
| 12/21/23 | Call re: moot court possibility | 0.5 | CDB | $ 425.00 | $212.50 |
| 12/21/23 | Email from Jim Layton re: moot court possibility/feedback | 0.2 | CDB | $ 425.00 | $85.00 |
| 12/21/23 | Multiple emails re: moot court possibility | 0.4 | CDB | $ 425.00 | $170.00 |
| 12/21/23 | More work on organizing oral argument concepts; add canned answers to likely questions | 2.5 | CDB | $ 425.00 | $1,062.50 |

| | | | | |
|---|---|---|---|---|
| 12/22/23 | Rehearse oral argument presentation; rewrite; add notes on canned answers, esp local rule on post-employment | 4.0 | CDB | $425.00 | $1,700.00 |
| 12/23/23 | Prep canned answer on Pickering; supporting research | 2.5 | CDB | $425.00 | $1,062.50 |
| 12/23/23 | Reread TRO and injunction hearing transcripts; notes on admissions | 1.5 | CDB | $425.00 | $637.50 |
| 12/26/23 | Email from LaVanchy re: oral argument attendance, response | 0.3 | CDB | $425.00 | $127.50 |
| 1/1/24 | Continue oral argument prep: outline, rehearse q&a | 3.5 | CDB | $425.00 | $1,487.50 |
| 1/1/24 | Call to set up moot court | 0.3 | CDB | $425.00 | $127.50 |
| 1/2/24 | Prep for moot court; semi-finalize draft outline; rehearsals | 3.5 | CDB | $425.00 | $1,487.50 |
| 1/3/24 | Moot Court #1 | 1.5 | CDB | $425.00 | $637.50 |
| 1/3/24 | Work on outline w/ feedback from moot court; trim presentation; draft more Q&A | 2.5 | CDB | $425.00 | $1,062.50 |
| 1/3/24 | Set up Moot Court 3, send Teams link | 0.3 | CDB | $425.00 | $127.50 |
| 1/4/24 | Collect record pin cites for oral arg. notes; collect case pin cites; abbreviate everything to fit 2 pages | 3.0 | CDB | $425.00 | $1,275.00 |
| 1/4/24 | Texts with Rocky re: court date, time, directions | 0.4 | CDB | $425.00 | $170.00 |
| 1/5/24 | Moot court #2 - log on and then reschedule | 0.4 | CDB | $425.00 | $170.00 |
| 1/5/24 | Moot court #3 | 1.5 | CDB | $425.00 | $637.50 |
| 1/5/24 | Edits to outline w/ feedback from MC3 | 1.5 | CDB | $425.00 | $637.50 |

| | | | | |
|---|---|---|---|---|
| 1/5/24 | Review 8th Cir. internal operating procedures as to oral argument | 0.7 | CDB | $ 425.00 | $297.50 |
| 1/6/24 | Reread all briefs cover to cover; reread judgment and Daubert order; resulting minor edits to notes | 4.0 | CDB | $ 425.00 | $1,700.00 |
| 1/7/24 | Reread all briefs again | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 1/7/24 | Rehearse presentation cold (no questions); rehearse 2-minute drill | 3.5 | CDB | $ 425.00 | $1,487.50 |
| 1/7/24 | Rehearse 2-minute drill again | 1.0 | CDB | $ 425.00 | $425.00 |
| 1/7/24 | Emails with LaVanchy pre-argument | 0.3 | CDB | $ 425.00 | $127.50 |
| 1/8/24 | Final reread of notes; practice opening delivery from memory | 2.0 | CDB | $ 425.00 | $850.00 |
| 1/8/24 | Drive to St. Louis | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 1/9/24 | Oral argument in St. Louis | 3.0 | CDB | $ 425.00 | $1,275.00 |
| 1/9/24 | Drive to Osage Beach; on drive, calls to Miller, LaVanchy, and Standley with oral argument recap | 2.5 | CDB | $ 425.00 | $1,062.50 |
| 1/10/24 | Download and listen to oral argument audio; notes | 1.0 | CDB | $ 425.00 | $425.00 |
| 1/15/24 | Email from John LaVanchy; text from LaVanchy and reply | 0.4 | CDB | $ 425.00 | $170.00 |
| 7/29/24 | Email from Court with 8th Cir. opinion; review opinion quickly; text to Clients with result | 0.7 | CDB | $ 425.00 | $297.50 |
| 7/29/24 | Review opinion in detail; analysis; email to Clients with prognosis | 1.3 | CDB | $ 425.00 | $552.50 |
| 7/29/24 | Respond to media inquiries regarding decision (KC Star, AP) | 0.2 | CDB | $ 425.00 | $85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/24 | Download and file Opinion, Judgment, and Counsel Letter; calendar rehearing deadline | 0.1 | ADMIN | $100.00 | $10.00 |
| 8/19/24 | Texts with Clients re: mandate issued | 0.1 | CDB | $425.00 | $42.50 |
| 8/20/24 | Email to Jason Lewis re: process after remand | 0.1 | CDB | $425.00 | $42.50 |
| 8/23/24 | Follow up email to Lewis | 0.1 | CDB | $425.00 | $42.50 |
| 8/26/24 | Email from/to Lewis scheduling call | 0.1 | CDB | $425.00 | $42.50 |
| 8/27/24 | Email from Lewis confirming call time | 0.1 | CDB | $425.00 | $42.50 |
| 8/28/24 | Call with Lewis to discuss settlement and MEC's approach to 8th Cir. opinion | 0.3 | CDB | $425.00 | $127.50 |
| 8/29/24 | Email to Lewis to follow up and request MEC internal guidance | 0.1 | CDB | $425.00 | $42.50 |
| 9/6/24 | Email to Lewis to follow up and request MEC internal guidance | 0.1 | CDB | $425.00 | $42.50 |
| 9/8/24 | Email from Lewis responding to guidance request | 0.1 | CDB | $425.00 | $42.50 |
| 9/11/24 | Draft and send settlement offer to Lewis | 0.7 | CDB | $425.00 | $297.50 |
| 9/16/24 | Received and reviewed MEC guidance email from Lewis | 0.2 | CDB | $425.00 | $85.00 |
| 9/22/24 | Email to Lewis inquiring about status of MEC settlement response | 0.1 | CDB | $425.00 | $42.50 |
| 9/23/24 | Email from Lewis stating settlement response is coming today | 0.1 | CDB | $425.00 | $42.50 |
| 9/26/24 | Gather and label deposition exhibits | 0.5 | ADMIN | $100.00 | $50.00 |
| 9/26/24 | Drive to St. Louis | 2.5 | CDB | $425.00 | $1,062.50 |

| Date | Description | Hours | Atty | Rate | Amount |
|---|---|---|---|---|---|
| 9/30/24 | Email to Lewis following up on settlement response | 0.1 | CDB | $425.00 | $42.50 |
| 10/2/24 | Email from Lewis with letter rejecting settlement offer; review | 0.3 | CDB | $425.00 | $127.50 |
| 10/3/24 | Forward Lewis letter to clients with explanation | 0.2 | CDB | $425.00 | $85.00 |
| 10/4/24 | Response from Standley; email to Lewis | 0.1 | CDB | $425.00 | $42.50 |
| 10/5/24 | Draft letter to Lewis to respond to settlement rejection | 0.4 | CDB | $425.00 | $170.00 |
| 10/6/24 | Review discovery status and emails; draft proposed scheduling order | 0.6 | CDB | $425.00 | $255.00 |
| 10/7/24 | Emails with Lewis to schedule call | 0.1 | CDB | $425.00 | $42.50 |
| 10/7/24 | Emails from Miller and LaVanchy re: settlement; reply | 0.2 | CDB | $425.00 | $85.00 |
| 10/8/24 | Call with Jason Lewis re: settlement | 0.3 | CDB | $425.00 | $127.50 |
| 10/9/24 | Finish drafting letter to Lewis, scheduling order; send | 0.4 | CDB | $425.00 | $170.00 |
| 10/9/24 | Call with Derrick Standley (Presidio) re: Lewis call | 0.3 | CDB | $425.00 | $127.50 |
| 10/9/24 | Call with Miller re: Lewis call | 0.3 | CDB | $425.00 | $127.50 |
| 10/11/24 | Letter from Lewis re: settlement | 0.2 | CDB | $425.00 | $85.00 |
| 10/13/24 | Draft and file Motion for PI, Motion to Substitute | 0.7 | CDB | $425.00 | $297.50 |
| 10/13/24 | Email to Lewis | 0.1 | CDB | $425.00 | $42.50 |
| 10/21/24 | Follow up email to Lewis | 0.1 | CDB | $425.00 | $42.50 |
| 10/29/24 | Received and reviewed MEC suggestions in opp to Motion for PI | 0.5 | CDB | $425.00 | $212.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/24 | Email from Lewis with scheduling order edits, comments; reply email | 0.4 | CDB | $425.00 | $170.00 |
| 11/3/24 | Research for SIS for motion for PI | 0.5 | CDB | $425.00 | $212.50 |
| 11/7/24 | Draft and file SIS for motion for PI | 2.0 | CDB | $425.00 | $850.00 |
| 11/14/24 | Follow up email to Lewis | 0.1 | CDB | $425.00 | $42.50 |
| 11/19/24 | Follow up email to Lewis | 0.1 | CDB | $425.00 | $42.50 |
| 11/19/24 | Update draft scheduling order and e-file | 0.5 | CDB | $425.00 | $212.50 |
| 11/19/24 | Draft and e-file request for status conference | 0.3 | CDB | $425.00 | $127.50 |
| 11/21/24 | Call from clerk to re-file status conference request; refile | 0.2 | ADMIN | $100.00 | $20.00 |
| 11/22/24 | Email from clerk with call-in details | 0.1 | ADMIN | $100.00 | $10.00 |
| 12/3/24 | Prep for status conference, gather email dates; make outline | 0.2 | CDB | $425.00 | $85.00 |
| 12/3/24 | Status conference with Judge Harpool | 0.3 | CDB | $425.00 | $127.50 |
| 12/4/24 | Email from Court with discovery, mediation deadlines; calendar | 0.2 | ADMIN | $100.00 | $20.00 |
| 12/4/24 | Email to Judge Epps' clerk re: mediation scheduling | 0.1 | CDB | $425.00 | $42.50 |
| 12/5/24 | Email from Court with Preliminary Injunction; email to clients | 0.1 | CDB | $425.00 | $42.50 |
| 12/6/24 | Email from Angel Geiser with mediation date; text to clients to confirm availability; email back to Ms. Geiser | 0.2 | CDB | $425.00 | $85.00 |
| 12/18/24 | Email from Court with COS; email from Lewis with discovery requests; reply email to McCain | 0.3 | CDB | $425.00 | $127.50 |

| Date | Description | Hours | Timekeeper | Rate | Amount |
|---|---|---|---|---|---|
| 12/20/24 | Paginate TOC and TOA, file | 0.5 | ADMIN | $ 100.00 | $50.00 |
| 12/24/24 | Email from AAG McCain re: scheduling a call | 0.1 | CDB | $ 425.00 | $42.50 |
| 12/26/24 | Reply email to McCain | 0.1 | CDB | $ 425.00 | $42.50 |
| 12/27/24 | Draft joint mediation statement; email to McCain | 0.8 | CDB | $ 425.00 | $340.00 |
| 12/30/24 | Emails with McCain re: scheduling and JMS | 0.2 | CDB | $ 425.00 | $85.00 |
| 12/30/24 | Discovery/settlement call with McCain | 0.5 | CDB | $ 425.00 | $212.50 |
| 12/30/24 | Emails from Timothy Duggan (AGO); reply to Duggan and McCain; review Duggan's joint mediation statement | 0.4 | CDB | $ 425.00 | $170.00 |
| 1/2/25 | Email from AAG McCain with edits to Joint Mediation Statement; review and approve; email from McCain to Judge Epps | 0.4 | CDB | $ 425.00 | $170.00 |
| 1/3/25 | Email from clerk with Zoom link; response directing clerk to AAG McCain | 0.1 | CDB | $ 425.00 | $42.50 |
| 1/6/25 | Outline for mediation | 0.5 | CDB | $ 425.00 | $212.50 |
| 1/6/25 | Texts with Miller and LaVanchy re: plans for tomorrow | 0.1 | CDB | $ 425.00 | $42.50 |
| 1/6/25 | Emails with Court to confirm mediation | 0.1 | CDB | $ 425.00 | $42.50 |
| 1/7/25 | Mediation | 1.8 | CDB | $ 425.00 | $765.00 |
| 1/7/25 | Call with Client LaVanchy after mediation | 0.3 | CDB | $ 425.00 | $127.50 |
| 1/8/25 | Emails from LaVanchy with documentation of job applications; review | 0.5 | CDB | $ 425.00 | $212.50 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/25 | Email to McCain re: discovery status | 0.1 | CDB | $ 425.00 | $42.50 |
| 1/10/25 | Email from McCain re: discovery and settlement | 0.1 | CDB | $ 425.00 | $42.50 |
| 1/13/25 | Gather attorneys' fees; email to McCain | 0.2 | CDB | $ 425.00 | $85.00 |
| 1/16/25 | Follow up email to McCain; reply from McCain | 0.1 | CDB | $ 425.00 | $42.50 |
| 1/17/25 | Email to McCain | 0.1 | CDB | $ 425.00 | $42.50 |
| 1/18/25 | Draft and send extension to McCain | 0.3 | CDB | $ 425.00 | $127.50 |
| 1/21/25 | Email back from McCain; e-file | 0.1 | CDB | $ 425.00 | $42.50 |
| 1/27/25 | Review INTs and RFPs, draft objections | 0.9 | CDB | $ 425.00 | $382.50 |
| 1/30/25 | Texts and emails with Presidio, gather documents and draft Presidio responses; calculate damages and add to responses | 2.4 | CDB | $ 425.00 | $1,020.00 |
| 1/30/25 | Texts and emails with LaVanchy, draft INT responses; calculate dollars using MAP portal | 2.9 | CDB | $ 425.00 | $1,232.50 |
| 1/30/25 | Draft responses for Miller; texts with Client; calculate damages | 1.2 | CDB | $ 425.00 | $510.00 |
| 1/30/25 | Finalize INT responses and objections; send to clients | 1.1 | CDB | $ 425.00 | $467.50 |
| 1/31/25 | Texts with Clients with various questions | 0.3 | CDB | $ 425.00 | $127.50 |
| 1/31/25 | Recalculate LaVanchy damages; redraft INTs and send | 0.6 | CDB | $ 425.00 | $255.00 |
| 1/31/25 | Email to McCain with responses | 0.1 | CDB | $ 425.00 | $42.50 |
| 1/31/25 | Draft and file COS | 0.3 | CDB | $ 425.00 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/25 | Call with McCain re: mediation and scheduling; email to Clerk | 0.5 | CDB | $ 425.00 | $212.50 |
| 2/3/25 | Emails re: mediation scheduling | 0.3 | CDB | $ 425.00 | $127.50 |
| 2/10/25 | Call with McCain re: updates | 0.2 | CDB | $ 425.00 | $85.00 |
| 2/13/25 | Email to McCain re: quorum/trial calendar | 0.2 | CDB | $ 425.00 | $85.00 |
| 2/14/25 | Texts with LaVanchy; replies; case strategy | 0.4 | CDB | $ 425.00 | $170.00 |
| 2/21/25 | Email to McCain to follow up | 0.1 | CDB | $ 425.00 | $42.50 |
| 2/24/25 | Email from McCain | 0.1 | CDB | $ 425.00 | $42.50 |
| 2/25/25 | Emails with McCain; email to Angel Geiser | 0.3 | CDB | $ 425.00 | $127.50 |
| 2/26/25 | Email from Ms. Geiser; emails with McCain; draft statement; send | 1.0 | CDB | $ 425.00 | $425.00 |
| 2/26/25 | Emails with Laurel Stevenson | 0.1 | CDB | $ 425.00 | $42.50 |
| 2/27/25 | Mediation with Judge Epps | 1.2 | CDB | $ 425.00 | $510.00 |
| 2/27/25 | Call from McCain, return calls | 0.4 | CDB | $ 425.00 | $170.00 |
| 2/27/25 | Calls with Clients to updates | 0.4 | CDB | $ 425.00 | $170.00 |
| 2/28/25 | Received settlement offer, review; text to Clients to set up discussion | 0.2 | CDB | $ 425.00 | $85.00 |
| 3/1/25 | Scheduling texts with Clients | 0.1 | CDB | $ 425.00 | $42.50 |
| 3/2/25 | Zoom call with Clients re: settlement | 0.4 | CDB | $ 425.00 | $170.00 |
| 3/2/25 | Draft response to McCain; research actual damages cases for support; email to Clients for approval | 1.1 | CDB | $ 425.00 | $467.50 |
| 3/3/25 | Final edits to offer; get approval from Clients; email to McCain | 0.4 | CDB | $ 425.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/25 | Email from Court re: trial scheduling; email to McCain | 0.2 | CDB | $ 425.00 | $85.00 |
| 3/13/25 | Emails with McCain re: scheduling | 0.2 | CDB | $ 425.00 | $85.00 |
| 3/14/25 | Additional emails with McCain re: scheduling; edit trial setting memo | 0.3 | CDB | $ 425.00 | $127.50 |
| 3/31/25 | Email to McCain re: follow up call | 0.1 | CDB | $ 425.00 | $42.50 |
| 4/3/25 | Email to Clients with trial date, explanation | 0.1 | CDB | $ 425.00 | $42.50 |
| 4/17/25 | Email from McCain re: call scheduling | 0.1 | CDB | $ 425.00 | $42.50 |
| 6/7/25 | Email from Court with Soluade EOA; research her | 0.3 | CDB | $ 425.00 | $127.50 |
| 6/20/25 | Check scheduling order for pretrial deadlines | 0.1 | CDB | $ 425.00 | $42.50 |
| 6/30/25 | Call with Shawn Rhoads re: trial | 0.5 | CDB | $ 425.00 | $212.50 |
| 6/30/25 | Emails with Andres re: trial | 0.6 | CDB | $ 425.00 | $255.00 |
| 7/1/25 | Draft and file witness and exhibit lists | 0.4 | CDB | $ 425.00 | $170.00 |
| 7/1/25 | Trial prep: witnesses, approach, outline of proof and damages | 1.5 | CDB | $ 425.00 | $637.50 |
| 7/2/25 | Emails with AAG Soluade | 0.2 | CDB | $ 425.00 | $85.00 |
| 7/2/25 | Review discovery responses for damages theories; game-plan objections | 0.8 | CDB | $ 425.00 | $340.00 |
| 7/3/25 | Emails with AAG Soluade | 0.2 | CDB | $ 425.00 | $85.00 |
| 7/3/25 | Draft damages demonstrative; spreadsheet calculations | 0.6 | CDB | $ 425.00 | $255.00 |
| 7/3/25 | Email to Presidio reps; call with Derrick Standley; fine-tune Presidio damages in demo | 0.6 | CDB | $ 425.00 | $255.00 |

| Date | Description | Hours | Biller | Rate | Total |
|---|---|---|---|---|---|
| 7/5/25 | Emails to schedule trial prep run-through | 0.2 | CDB | $425.00 | $85.00 |
| 7/5/25 | Emails with LaVanchy to confirm updated income | 0.1 | CDB | $425.00 | $42.50 |
| 7/7/25 | Two emails, multiple texts to schedule trial prep | 0.2 | CDB | $425.00 | $85.00 |
| 7/8/25 | Call from Jonathan Andres re: Presidio trial witness availability | 0.2 | CDB | $425.00 | $85.00 |
| 7/9/25 | Draft witness outlines for Miller, LaVanchy | 1.1 | CDB | $425.00 | $467.50 |
| 7/10/25 | Gather exhibits, send to printer, email to Soluade | 0.5 | ADMIN | $100.00 | $50.00 |
| 7/10/25 | Polish witness outlines | 0.3 | CDB | $425.00 | $127.50 |
| 7/10/25 | Edit damages demonstrative | 0.3 | CDB | $425.00 | $127.50 |
| 7/10/25 | Call from Linda Howard; download, fill out, and send Exhibit Index form | 0.2 | CDB | $425.00 | $85.00 |
| 7/10/25 | Call with Jonathan Andres (Presidio) | 0.3 | CDB | $425.00 | $127.50 |
| 7/10/25 | Draft Andres direct exam outline | 0.5 | CDB | $425.00 | $212.50 |
| 7/11/25 | Printing Expense | 1.0 | CDB | $25.15 | $25.15 |
| 7/11/25 | Call with Andres to prep for testimony | 0.8 | CDB | $425.00 | $340.00 |
| 7/11/25 | Meeting with Miller and LaVanchy to prep testimony | 1.7 | CDB | $425.00 | $722.50 |
| 7/12/25 | Draft opening / preliminary matters | 0.5 | CDB | $425.00 | $212.50 |
| 7/12/25 | Finalize outlines, email to Miller and LaVanchy | 0.2 | CDB | $425.00 | $85.00 |
| 7/13/25 | Emails with Soluade re: substituting parties | 0.2 | CDB | $425.00 | $85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/25 | Finalize damages demonstrative, email to Soluade | 0.3 | CDB | $ 425.00 | $127.50 |
| 7/14/25 | Trial in Springfield, Mo.; travel | 6.5 | CDB | $ 425.00 | $2,762.50 |
| 7/15/25 | Letter to clerk re: substitution of parties | 0.2 | CDB | $ 425.00 | $85.00 |
| 7/28/25 | Received and reviewed Judgment | 0.2 | CDB | $ 425.00 | $85.00 |
| 7/28/25 | Call with Standley (Presidio) | 0.2 | CDB | $ 425.00 | $85.00 |
| 7/28/25 | Call with LaVanchy | 0.2 | CDB | $ 425.00 | $85.00 |
| 7/28/25 | Texts with Miller re: Judgment | 0.1 | CDB | $ 425.00 | $42.50 |
| 7/28/25 | Email to Soluade re: next steps | 0.1 | CDB | $ 425.00 | $42.50 |
| 8/6/25 | Attorney's fees motion: begin draft of SIS, standard of review; necessary allegations | 1.2 | CDB | $ 425.00 | $510.00 |
| 8/6/25 | Attorney's fees motion: reread MLW pleadings/order | 1.0 | CDB | $ 425.00 | $425.00 |
| 8/7/25 | Attorney's fees motion: research: Hensley, Emery v Hunt, cited cases | 1.0 | CDB | $ 425.00 | $425.00 |
| 8/7/25 | Attorney's fees motion: collect WD Mo. cases on reasonable rates | 0.6 | CDB | $ 425.00 | $255.00 |
| 8/8/25 | Attorney's fees motion: find additional WDMo cases (Sheppard, Mayfield) | 1.2 | CDB | $ 425.00 | $510.00 |
| 8/9/25 | Attorney's fees motion: redraft, edits to motion based on Soluade letter | 1.8 | CDB | $ 425.00 | $765.00 |
| 8/9/25 | Attorney's fees motion: add pin cites to docket, 8th Cir. opinion, etc. | 0.8 | CDB | $ 425.00 | $340.00 |
| 8/10/25 | Attorney's fees motion: draft motion itself | 0.4 | CDB | $ 425.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/25 | Attorney's fees motion: request affidavits from Ellinger, Rehmer | 0.1 | CDB | $ 425.00 | $42.50 |
| 8/11/25 | Attorney's fees motion: review Rockett case for counter-arguments | 0.4 | CDB | $ 425.00 | $170.00 |
| 8/11/25 | Attorney's fees motion: continue drafting SIS, incorporate costs cites | 1.1 | CDB | $ 425.00 | $467.50 |
| 8/12/25 | Attorney's fees motion: received affidavit from Rehmer | 0.1 | CDB | $ 425.00 | $42.50 |
| 8/12/25 | Attorney's fees motion: emails with Ellinger re: affidavit | 0.1 | CDB | $ 425.00 | $42.50 |
| 8/13/25 | Attorney's fees motion: review billing for completeness; remove entries inconsistent with Hensley standard | 2.0 | CDB | $ 425.00 | $850.00 |
| 8/14/25 | Attorney's fees motion: finalize motion, draft own declaration, gather exhibits, final check of pin-cites; file | 1.5 | CDB | $ 425.00 | $637.50 |